**Manuel Antonio De Jesus CHAVEZ-RIVERA, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 14-72910**

United States Court of Appeals, Ninth Circuit.

Submitted December 14, 2016 *

Filed December 23, 2016

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Manuel Antonio De Jesus Chavez-Rivera, Pro Se

Kathleen Kelly Volkert, Trial Attorney, OIL, Anthony Cardozo Payne, Senior Litigation Counsel DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: WALLACE, LEAVY, and FISHER, Circuit Judges.

## MEMORANDUM **

Manuel Antonio de Jesus Chavez-Rivera, a native and citizen of El Salvador, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order denying his motion to reopen removal proceedings. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, and review de novo constitutional claims. *Mohammed v. Gonzales*, 400 F.3d 785, 791–92 (9th Cir. 2005). We deny in part and dismiss in part the petition for review.

█ The BIA did not abuse its discretion in denying Chavez-Rivera's second motion to reopen as untimely and number-barred, where Chavez-Rivera has not es-

tablished that any statutory or regulatory exception to the filing limitations applies. *See* 8 U.S.C. § 1229a(c)(7)(C); 8 C.F.R. § 1003.2(c)(3) (setting forth exceptions to the filing limitations for motions to reopen).

█ Chavez-Rivera's contentions that the BIA failed to consider relevant factors or evidence, applied an incorrect legal standard, or otherwise failed to sufficiently articulate its reasons for denying his motion are unsupported by the record. *See Najmabadi v. Holder*, 597 F.3d 983, 990 (9th Cir. 2010).

Accordingly, Chavez-Rivera's due process claims fail. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir. 2000) (requiring error and prejudice to prevail on due process claim).

█ To the extent Chavez-Rivera now contends he is eligible for cancellation of removal, we lack jurisdiction to consider this unexhausted contention. *See Tijani v. Holder*, 628 F.3d 1071, 1080 (9th Cir. 2010) ("We lack jurisdiction to review legal claims not presented in an alien's administrative proceedings before the BIA.").

█ To the extent Chavez-Rivera challenges the BIA's decision not to invoke its sua sponte authority to reopen, we lack jurisdiction over that contention. *See Mejia–Hernandez v. Holder*, 633 F.3d 818, 823–24 (9th Cir. 2011); *cf. Bonilla v. Lynch*, 840 F.3d 575, 588 (9th Cir. 2016).

█ Finally, we lack jurisdiction to consider Chavez-Rivera's request for prosecutorial discretion. *See Vilchiz–Soto v. Holder*, 688 F.3d 642, 644 (9th Cir. 2012) (order).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

**PETITION FOR REVIEW DENIED** in part; DISMISSED in part.